**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION**

IN RE:

                                         CHAPTER 11

HAM'S RESTAURANTS, INC.                 CASE NO. 09-09233-RDD

         Debtor.


**MONTHLY REPORT OF CORPORATE DEBTOR IN POSSESSION/TRUSTEE
FOR THE MONTH OF 11/26/2009 – 12/23/2009**

**I. Summary of Business Operations:**

1(a). Please summarize Debtor=s activities for the month:

    Normal Operations

 (b) Did operations meet the Debtor=s expectations/projections this month?  If no, what affected profitability?

No, unemployment is higher and sales are down, the economy is very sluggish.


2. Did the Debtor have any significant receipts or disbursements this month that were Aone time only, that will not necessarily occur in each month going forward?  (i.e. receipt of insurance proceeds, receipt of refunds, payment of annual or quarterly premiums, large repair expenses, etc.) If yes, please describe:

Payment of M/C Visa class action settlement $21,655.00.


3. Does the Debtor expect to make any changes to its business in the next 30 days?  If yes, please describe:

Yes, we are preparing to ask court permission to add a CPA consulting firm to get our accounting in order and our retorting done correctly and on time.  We are still working on trying to lower rents and possibly closing some stores.


{00101949.DOC;Ver 1}

**II. Summary of Chapter 11 Activities**

1. Were any transactions this month outside of the ordinary course of business?  (I.e. sale of property, loans from third parties, large purchases, etc.) If yes, please describe:

No

2. What steps has the Debtor taken toward reorganization or liquidation?

We reorganizing our Regional Directors and working on new menus.

I declare under penalty or perjury that the information contained in this report is true and correct to the best of my knowledge and belief.

Respectfully submitted this ___ day of February, 2010.

Ham's Restaurants, Inc.

David Hall
President

Attorney for Debtor

William P. Janvier
Rebecca F. Redwine
PO Box 911
Raleigh, NC 27603
(919) 755-0025

{00101949.DOC;Ver 1}

**ATTACHMENT TO CHAPTER 11 MONTHLY REPORT**
**FOR October 22, 2009 – November 30, 2009**
**PART A:**

**CERTIFICATIONS**

1.  Yes ☑  No ☐  All post petition taxes (tax obligations arising after the chapter 11 petition was filed] are currently paid or deposited.

2.  Yes ☑  No ☐  All tax returns coming due post petition have been filed or extensions granted.

3.  Yes ☑  No ☐  All administrative expenses [post petition obligations] other than taxes are current.

4.  Yes ☑  No ☐  All insurance remains in full force and effect in accordance with Local Bankruptcy Rule No.4002-1(b)(1)(c).

5.  Yes ☐  No ☑  New books and records were opened as of the petition date and are being maintained monthly and are current.

6.  Yes ☑  No ☐  New DIP bank accounts were opened and are reconciled in accordance with Local Bankruptcy Rule No. 4002в1(b)(1).

7.  Yes ☐  No ☑  Pre-petition bank accounts have been closed.

8.  Yes ☑  No ☐  Prepetition debts [obligations due on or before the filing of the case] have not been paid since the filing of this case.

9.  Yes ☑  No ☐  Prepetition debts [obligations due on or before the filing of the case have not been paid **this reporting period.**

10. Yes ☑  No ☐  The only transfers of property made during this period were transfers which were in the ordinary course of business.

11. Yes ☑  No ☐  Estate funds which are on deposit in banking institutions are fully covered by FDIC or FSLIC insurance of $100,000.00.

12. Yes ☑  No ☐  Copies of the corresponding bank statements are attached for each open account.

13. Yes ☑  No ☐  If this report falls on the calendar quarter, the Debtor has paid the Chapter 11 quarterly fee.

**IF THE ANSWER TO ANY OF THE CERTIFICATIONS ABOVE IS NO, PLEASE PROVIDE EXPLANATION ON SUPPLEMENT TO PART A.**

{00098392.DOC;Ver 1}

**SUPPLEMENT TO PART A:**

**EXPLANATION OF CERTIFICATION REFLECTED AS ₐNO®**

1.  **Postpetition taxes are not current or not deposited:** n/a

    Type_____ and amount $____ unpaid or not deposited.

    Type_____ and amount $____ unpaid or not deposited.

    When will the Debtor bring these taxes current?

2.  **Tax returns not filed:** n/a

3.  **Administrative expenses [postpetition] other than taxes not current:** n/a

    Type_____ and amount $____ unpaid.

    Type_____ and amount $____ unpaid.

4.  **Description of uninsured estate property, reasons why and steps implemented to obtain insurance:**

    a. n/a

5.  **Reason/explanation why new books and records have not been opened:**

    Accounts were opened as soon as we knew to do so.

6.  **Reason/explanation why new bank accounts have not bee opened:**
    Accounts opened as of 11/03/2009.

7.  **Reason/explanation why old bank accounts have not been closed:**

    This as been solved.  We are preparing to ask court permission to keep open two accounts, the Bank of America depository account, this is the only bank big enough to service the two state where are located, and Bank Of North Carolina Operations account because we are having difficulty moving the American Express deposits.

8.  **List all prepetition debts which were paid since the petition date including the name and address of the creditor paid, the amount paid, and the justification for the payment. [do not include payments to secured creditors or lessors under an adequate protection agreement.]**

9.  **List all prepetition debts paid this reporting period in the format identified in #8 above:**

{00101949.DOC;Ver 1}

**ATTACHMENT TO CHAPTER 11 MONTHLY REPORT
FOR THE MONTH OF,**

**PART C:**

**SUMMARY OF ACCOUNTS RECEIVABLE**

**(Debtor has no receivables other than as a part of its Merchant account)**

|    |                                                        | **Amount** |
|----|--------------------------------------------------------|-----------|
| 1. | Beginning Balance                                      | 0.00      |
| 2. | Shoes for Crews – Employee Shoes purchase              |           |
| 3. | Collections on Account  - Employee payroll deuction    | 0.00      |
| 4. | Ending Balance<br>[Item #1 plus #2 minus #3]           | 0         |

**STATUS OF COLLECTIONS:**

|                    | **Amount** |
|--------------------|-----------|
| Current to 30 days |           |
| 31 to 60 days      | $_____ |
| 61 to 90 days      | $_____ |
| 91 to 120 days     | $_____ |
| 121 days and older | $_____ |
| TOTAL              | $_____    |

**ATTACHMENT TO CHAPTER 11 MONTHLY REPORT
FOR THE MONTH OF**

**PART D:**

**SUMMARY OF ACCOUNTS PAYABLE
[EXCLUDING PREPETITION ACCOUNTS PAYABLE]**

Amount

Current to 30 days

$_32,166.35

31 to 60 days

61 to 90 days

120 days 121 days and older

_____

TOTAL:

$_32,166.35

**If there are payables outstanding greater than 60 days, please provide explanation:**

{00101949.DOC;Ver 1}

**ATTACHMENT TO CHAPTER 11 MONTHLY REPORT
FOR THE MONTH OF**

**Part E:
STATUS OF PAYMENTS TO SECURED CREDITORS**

1.      Creditor Name: IRS
      Was this creditor paid in full this month? NO
      If not, was any amount paid to the creditor this month? $40,000.00
      Have all payments due to this creditor since the petition date been paid?
      If not, how much is owed this creditor in missed or partial payments since the petition date?
      Creditor previously paid in full.

2.      Creditor Name: SYSCO FOODS
      Was this creditor paid in full this month? NO
      If not, was any amount paid to the creditor this month?
      Have all payments due to this creditor since the petition date been paid?
      If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

3.      Creditor Name:
      Was this creditor paid in full this month?
      If not, was any amount paid to the creditor this month? No. Amount:_____
Date:_____
      Have all payments due to this creditor since the petition date been paid?
      If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

4.      Creditor Name:
      Was this creditor paid in full this month? No.
      If not, was any amount paid to the creditor this month? No. Amount:_____
Date:_____
      Have all payments due to this creditor since the petition date been paid? No.
      If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

5.      Creditor Name:_____
      Was this creditor paid in full this month?_____
      If not, was any amount paid to the creditor this month?_____ Amount:_____
Date:_____
      Have all payments due to this creditor since the petition date been paid?_____
      If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

6.      Creditor Name:_____
      Was this creditor paid in full this month?_____
      If not, was any amount paid to the creditor this month?_____ Amount:_____
Date:_____
      Have all payments due to this creditor since the petition date been paid?_____
      If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

{00101949.DOC;Ver 1}

**[Attach a separate page for additional secured creditors]**

*11-26-2009 - 12-23-2009*

## ATTACHMENT TO CHAPTER 11 MONTHLY REPORT
~~FOR October 22, 2009 – November 30, 2009~~

### Part F:

### STATUS OF PAYMENTS TO LESSORS

Provide the following information for all leases that have not been rejected:

1. Lessor Name: Nambore Jag LLC  Amount: $ 83,786 00
Was this creditor paid a full payment this month? yes
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _yes_
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

2. Lessor Name: I Lease Saui
Was this creditor paid a full payment this month? yes  Amount: 700 00
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? __
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

3. Lessor Name: Edith Yocent
Was this creditor paid a full payment this month? yes  Amount: 2600 00
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

4. Lessor Name: 35 Brassfield
Was this creditor paid a full payment this month? yes  Amount: 8191.34
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

5. Lessor Name: AC Jones
Was this creditor paid a full payment this month? yes  Amount: 8033 33
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

6. Lessor Name: Arey Occ
Was this creditor paid a full payment this month? yes  Amount: 5500 00
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

[Attach a separate page for additional lessors]

{00098392.DOC;Ver 1}

*11-26-2009 - 12-23-2009*

## ATTACHMENT TO CHAPTER 11 MONTHLY REPORT
### ~~FOR October 22, 2009 – November 30, 2009~~

### Part F:

### STATUS OF PAYMENTS TO LESSORS

Provide the following information for all leases that have not been rejected:

**1. Lessor Name:** _Water Tower Properties_
Was this creditor paid a full payment this month? _yes_ Amount: $_9316.67_
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _yes_
If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

**2. Lessor Name:** _First South Leasing_
Was this creditor paid a full payment this month? _yes_ Amount: _18268.28_
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? __
If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

**3. Lessor Name:** _AC Jones_
Was this creditor paid a full payment this month? _no_ Amount: _0_
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?
____ _Restaurant Closed_

**4. Lessor Name:** _Flying Pigs_
Was this creditor paid a full payment this month? _no_ Amount: _0_
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?
____ _Restaurant Closed_

**5. Lessor Name:** _Herbst_
Was this creditor paid a full payment this month? _no_ Amount: _0_
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

**6. Lessor Name:** _Freiberg_
Was this creditor paid a full payment this month? _no_ Amount: _0_
If not, was any amount paid to the creditor this month? ____ Amount: _____ Date: _____
Have all payments due to this creditor since the petition date been paid? _____
If not, how much is owed this creditor in missed or partial payments since the petition date?
_____

**[Attach a separate page for additional lessors]**

{00098392.DOC;Ver 1}

**ATTACHMENT TO CHAPTER 11 MONTHLY REPORT=**
**FOR THE MONTH OF 11/25/2009 – 12/23/2009_**

**Part F:**

**STATUS OF PAYMENTS TO LESSORS**

(None)

Provide the following information for all leases that have not been rejected:

1.    Lessor Name: Erwin Properties
Was this creditor paid in full this month? N
If not, was any amount paid to the creditor this month? Yes. Amount: $ Date:_____
Have all payments due to this creditor since the petition date been paid?
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

2.    Lessor Name: Hammer Investments
Was this creditor paid in full this month? N
If not, was any amount paid to the creditor this month? Yes. Amount: Date:_____
Have all payments due to this creditor since the petition date been paid?
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

3.    Lessor Name:
Was this creditor paid in full this month?
If not, was any amount paid to the creditor this month? No. Amount:_____
Date:_____
Have all payments due to this creditor since the petition date been paid?
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

4.    Lessor Name:_____
Was this creditor paid in full this month?_____
If not, was any amount paid to the creditor this month?_____ Amount:_____
Date:_____
Have all payments due to this creditor since the petition date been paid?_____
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

5.    Lessor Name:_____
Was this creditor paid in full this month?_____
If not, was any amount paid to the creditor this month?_____ Amount:_____
Date:_____
Have all payments due to this creditor since the petition date been paid?_____
If not, how much is owed this creditor in missed or partial payments since the petition date?

_____

6.    Lessor Name:_____
Was this creditor paid in full this month?_____
If not, was any amount paid to the creditor this month?_____ Amount:_____
Date:_____
Have all payments due to this creditor since the petition date been paid?_____
If not, how much is owed this creditor in missed or partial payments since the petition date?

{00101949.DOC;Ver 1}

## ATTACHMENT TO CHAPTER 11 MONTHLY REPORT
## FOR THE MONTH

### PART G:

### SUMMARY OF OFFICER/OWNER COMPENSATION AND PERSONNEL REPORT

**1.    Report all salaries received from or paid by the debtor to an owner or officer of the debtor.**

√ **Check here if same as last monthly report or provide the following information:**

| Name of Officer/Owner | Title | Amount of Compensation Authorized By the Court | Amount of Compensation Received this month | Date Approved |
|---|---|---|---|---|
| David Hall | President | | 7,692.30 | |

**2.    Personnel Report**
**(Counsel has not been provided with this information)**
__Check here if same as last monthly report or provide the following information:

| | Full Time | Part Time |
|---|---|---|
| Total number of employees at beginning of the reporting period | 96 | 525 |
| Number hired during the period | 0 | 16 |
| Number terminate/resigned during period | 62 | 36 |
| Total number of employees at the end of the period | 90 | 505 |

**3.    Report all payments made to professionals (i.e. accountants, attorneys, realtors) paid by the debtor:**

| Name of Professional | Type of Service | Amount of Compensation (i.e. acct, satty, etc) | Amount of By the Court | Authorized Compensation Date Received Approved |
|---|---|---|---|---|

{00101949.DOC;Ver 1}

2/2/2010
3:35 PM

HAM'S RESTAURANTS, INC.

BALANCE SHEET

-

AS OF DEC 23, 2009

Page 1 / 4

| | CURRENT YEAR | LAST YEAR | YTD NET CHANGE | |
| --- | --- | --- | --- | --- |
| | | | AMOUNT | VAR % |
| **ASSETS** | | | | |
| **CURRENT ASSETS** | | | | |
| CASH ON HAND | 23,923.00 | 21,731.77 | 2,191.23 | 10.1 |
| CASH IN BANK | (38,846.02) | (7,157,910.59) | 7,119,064.57 | (99.5) |
| ATM FUNDING | .00 | .00 | .00 | .0 |
| ACCTS REC'BLE | .00 | 480,231.81 | (480,231.81) | (100.0) |
| A/R AFFIL COM PACKAGE | .00 | .00 | .00 | .0 |
| NOTES RECV'BLE - OFFICER | .00 | .00 | .00 | .0 |
| NOTES RECV'BLE-SUBSIDIAR | .00 | 5,000.00 | (5,000.00) | (100.0) |
| NOTES REC'BLE- AR OTHER | .00 | 7,943.33 | (7,943.33) | (100.0) |
| NOTES RECIEVABLE-AFFILIATES | .00 | .00 | .00 | .0 |
| INVESTMENTS - GSO BATS | .00 | .00 | .00 | .0 |
| INTEREST REC'BLE | .00 | .00 | .00 | .0 |
| INVENTORY - FOOD | 94,859.27 | 119,385.61 | (24,526.34) | (20.5) |
| INVENTORY - BEER & WINE | 58,281.98 | 69,968.05 | (11,686.07) | (16.7) |
| INVENTORY - LIQUOR | 33,092.76 | 35,947.07 | (2,854.31) | (7.9) |
| INVENTORY - MENUS-APAREL | 8,981.30 | 13,503.37 | (4,522.07) | (33.5) |
| INVENTORY - PAPER | 11,471.06 | 13,116.61 | (1,645.55) | (12.5) |
| INVENTORY - SUPPLIES | 7,950.31 | 8,766.44 | (816.13) | (9.3) |
| INVENTORY - MIXER/BAR SUPPLY | 10,098.75 | 10,380.47 | (281.72) | (2.7) |
| PREPAID EXPENSE | 634,635.39 | 780,530.20 | (145,894.81) | (18.7) |
| N/R - FLYING PIGS | .00 | .00 | .00 | .0 |
| PREPAID STAFFING | 7,944.22 | 25,072.06 | (17,127.84) | (68.3) |
| TOTAL CURRENT ASSETS | 852,392.02 | (5,566,333.80) | 6,418,725.82 | (115.3) |
| **FIXED ASSETS** | | | | |
| EQUIPMENT | 5,453,293.72 | 5,666,845.28 | (213,551.56) | (3.8) |
| BUILDING | .00 | .00 | .00 | .0 |
| LEASEHOLD IMPROVEMENTS | 2,529,873.56 | 2,629,539.51 | (99,665.95) | (3.8) |
| TRUCKS AND AUTOS | .00 | .00 | .00 | .0 |
| OFFICE EQUIPMENT | .00 | .00 | .00 | .0 |
| ACCUM. DEPRECIATION | (5,801,492.70) | (5,849,783.56) | 48,290.86 | (.8) |
| TOTAL FIXED ASSETS | 2,181,674.58 | 2,446,601.23 | (264,926.65) | (10.8) |
| **OTHER ASSETS** | | | | |
| INVESTMENTS | .00 | .00 | .00 | .0 |
| LEASE BUY OUT | .00 | (962.07) | 962.07 | (100.0) |
| GOODWILL | .00 | .00 | .00 | .0 |
| INVESTMENT - O&E | .00 | .00 | .00 | .0 |
| SECURITY DEPOSITS | 64,415.95 | 48,811.95 | 15,604.00 | 32.0 |
| OTHER ASSETS | .00 | 710.05 | (710.05) | (100.0) |
| ORGANIZATION EXPENSE | .00 | .00 | .00 | .0 |
| GOODWILL IN SUBSIDARY | .00 | .00 | .00 | .0 |
| LOAN COSTS | (479.75) | (3,941.96) | 3,462.21 | (87.8) |

2/2/2010
3:35 PM

HAM'S RESTAURANTS, INC.
BALANCE SHEET
-
AS OF DEC 23, 2009

Page 2 / 4

| | CURRENT YEAR | LAST YEAR | YTD NET CHANGE AMOUNT | VAR % |
|---|---|---|---|---|
| INVESTMENT STOCK | .00 | .00 | .00 | .0 |
| TOTAL OTHER ASSETS | 63,936.20 | 44,617.97 | 19,318.23 | 43.3 |
| TOTAL  ASSETS | 3,098,002.80 | (3,075,114.60) | 6,173,117.40 | (200.7) |

2/2/2010
3:35 PM

**HAM'S RESTAURANTS, INC.**
**BALANCE SHEET**
-
AS OF DEC 23, 2009

| | CURRENT YEAR | LAST YEAR | YTD NET CHANGE AMOUNT | VAR % |
|---|---|---|---|---|
| **LIABILITIES** | | | | |
| **CURRENT LIABILITIES** | | | | |
| CMLTD - EIP/ALLSTATE | .00 | .00 | .00 | .0 |
| N/P CHRYSLER FIN 1999 JEEP | .00 | .00 | .00 | .0 |
| N/P FIRST UNION-NAVAGTOR | .00 | .00 | .00 | .0 |
| CMLTD - HP BANK | .00 | .00 | .00 | .0 |
| N/P - CAROLINA BANK | .00 | .00 | .00 | .0 |
| N/P - OFFICER - CBE | .00 | .00 | .00 | .0 |
| CMLTD-HP BANK | .00 | .00 | .00 | .0 |
| N/P - BBT | .00 | .00 | .00 | .0 |
| N/P - 706 EVANS ST | .00 | .00 | .00 | .0 |
| N/P IFH CMLTD | 1,618,338.13 | .00 | 1,618,338.13 | .0 |
| N/P - BNC - CREDIT LINE | .00 | .00 | .00 | .0 |
| N/P - BBT CAR NOTE | .00 | .00 | .00 | .0 |
| BNC LINE OF CREDIT | .00 | .00 | .00 | .0 |
| N/P - WATER TOWER DEVELOPMENT | .00 | .00 | .00 | .0 |
| N/P GMAC 04 CHEVY VAN | .00 | .00 | .00 | .0 |
| ACCOUNTS PAYABLE | 6,051,939.41 | 4,212,812.80 | 1,839,126.61 | 43.7 |
| SALES TAX PAYABLE | (78,711.14) | (3,944.38) | (74,766.76) | 1895.5 |
| ACCRUED SALARY/WAGES | 229,787.64 | .00 | 229,787.64 | .0 |
| ACCRUED SALARY/OFFICER | .00 | .00 | .00 | .0 |
| ACCRUED BONUS' | .00 | .00 | .00 | .0 |
| ACCRUED PAYROLL TAXES | 37,617.78 | (20,526.17) | 58,143.95 | (283.3) |
| ACCRUED PROPERTY TAXES | 56,540.71 | 71,397.43 | (14,856.72) | (20.8) |
| ACCRUED 401K PLAN | .00 | .00 | .00 | .0 |
| ACCRUED INTEREST | .00 | .00 | .00 | .0 |
| ACCRUED INSURANCE RSV | .00 | .00 | .00 | .0 |
| ACCRUED RENT ESC. | 5,344.24 | (22,638.61) | 27,982.85 | (123.6) |
| ACCRUED W/C ACCIDENT | .00 | .00 | .00 | .0 |
| INCOME TAXES PAYABLE | .00 | .00 | .00 | .0 |
| TOTAL CURRENT LIABILITIES | 7,920,856.77 | 4,237,101.07 | 3,683,755.70 | 86.9 |
| **LONG TERM LIABILITIES** | | | | |
| LTD-HP BANK | .00 | .00 | .00 | .0 |
| LTD-EIP/ALLSTATE | .00 | .00 | .00 | .0 |
| LTD-HP BANK | .00 | .00 | .00 | .0 |
| N/P - CENTURA | .00 | .00 | .00 | .0 |
| N/P - C. FOLLEY/FIDELITY | .00 | .00 | .00 | .0 |
| N/P - IFH LTD | .00 | .00 | .00 | .0 |
| N/P BANK OF NC - LTD | .00 | .00 | .00 | .0 |
| NOTES PAYABLE - 3RD PARTY | 5,479,528.79 | .00 | 5,479,528.79 | .0 |
| TOTAL LONG TERM LIABILITIES | 5,479,528.79 | .00 | 5,479,528.79 | .0 |

**STOCKHOLDERS EQUITY**

2/2/2010
3:35 PM

HAM'S RESTAURANTS, INC.
BALANCE SHEET
-
AS OF DEC 23, 2009

| | CURRENT YEAR | LAST YEAR | YTD NET CHANGE AMOUNT | VAR % |
|---|---|---|---|---|
| CAPITOL STOCK | 525,760.17 | 525,760.17 | .00 | .0 |
| TREASURY STOCK | .00 | .00 | .00 | .0 |
| RETAINED EARNINGS | (9,057,378.84) | (6,160,252.71) | (2,897,126.13) | 47.0 |
| TOTAL EQUITY | (8,531,618.67) | (5,634,492.54) | (2,897,126.13) | 51.4 |
| LIABILITIES & EQUITY | 4,868,766.89 | (1,397,391.47) | 6,266,158.36 | (448.4) |
| EQUITY RECONCILIATION | | | | |
| SALES | 21,504,551.85 | 23,701,950.80 | (2,197,398.95) | (9.3) |
| MISC. INCOME | 132,891.74 | 223,531.97 | (90,640.23) | (40.5) |
| CURRENT INCOME | 21,637,443.59 | 23,925,482.77 | (2,288,039.18) | (9.6) |
| EXPENSES | 23,408,207.68 | 25,603,205.90 | (2,194,998.22) | (8.6) |
| TAXES | .00 | .00 | .00 | .0 |
| CURRENT EXPENSE | 23,408,207.68 | 25,603,205.90 | (2,194,998.22) | (8.6) |
| CURRENT RETAINED EARN. | (1,770,764.09) | (1,677,723.13) | (93,040.96) | 5.5 |
| TOTAL LIABILITIES/EQUITY | (3,098,002.80) | 3,075,114.60 | (6,173,117.40) | (200.7) |

2/2/2010
3:39 PM

**HAM'S RESTAURANTS, INC.**
PROFIT AND LOSS STATEMENT

Page 1 / 4

NOV 26, 2009 - DEC 23, 2009

| | CURRENT PERIOD | | | | YEAR TO DATE | | | | YTD NET CHANGE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | THIS YEAR | PCT | LAST YEAR | PCT | THIS YEAR | PCT | LAST YEAR | PCT | AMOUNT | VAR% |
| **SALES** | | | | | | | | | | |
| FOOD SALES | 941,344 | 69.8 | 1,129,792 | 70.0 | 15,476,531 | 72.0 | 16,993,335 | 71.7 | 1,516,804- | 8.9- |
| BEER & WINE SALES | 224,362 | 16.6 | 257,095 | 15.9 | 3,224,737 | 15.0 | 3,462,633 | 14.6 | 237,897- | 6.9- |
| LIQUOR SALES | 181,363 | 13.4 | 222,468 | 13.8 | 2,754,645 | 12.8 | 3,184,549 | 13.4 | 429,904- | 13.5- |
| APPAREL SALES | 2,416 | .2 | 4,051 | .3 | 48,639 | .2 | 61,434 | .3 | 12,795- | 20.8- |
| GATE CITY BREWING SALES | | .0 | | .0 | | .0 | | .0 | | .0 |
| TOTAL SALES | 1,349,485 | 100.0 | 1,613,406 | 100.0 | 21,504,552 | 100.0 | 23,701,951 | 100.0 | 2,197,399- | 9.3- |
| **COST OF SALES** | | | | | | | | | | |
| FOOD PURCHASES | 297,211 | 22.0 | 351,650 | 21.8 | 5,141,616 | 23.9 | 5,589,971 | 23.6 | 448,355- | 8.0- |
| BEER WINE PURCHASES | 71,157 | 5.3 | 82,670 | 5.1 | 1,055,679 | 4.9 | 1,105,714 | 4.7 | 50,034- | 4.5- |
| LIQUOR PURCHASES | 34,470 | 2.6 | 42,680 | 2.6 | 595,641 | 2.8 | 680,100 | 2.9 | 84,459- | 12.4- |
| APPAREL PURCHASES | 439 | .0 | 3,688 | .2 | 38,245 | .2 | 58,772 | .2 | 20,527- | 34.9- |
| PAPER PURCHASES | 16,531 | 1.2 | 18,615 | 1.2 | 280,877 | 1.3 | 324,932 | 1.4 | 44,055- | 13.6- |
| SUPPLY PURCHASES | 16,208 | 1.2 | 19,906 | 1.2 | 251,162 | 1.2 | 261,910 | 1.1 | 10,747- | 4.1- |
| MIXER/BAR SUPPLY | 2,769 | .2 | 5,851 | .4 | 73,753 | .3 | 121,536 | .5 | 47,783- | 39.3- |
| GRAIN PURCHASES | 611 | .0 | | .0 | 30,703 | .1 | 25,384 | .1 | 5,319 | 21.0 |
| BREWHOUSE SUPPLIES | | .0 | | .0 | | .0 | | .0 | | .0 |
| CHANGES IN INVENTORY | 45,984 | 3.4 | 26,206 | 1.6 | 23,147 | .1 | 19,718 | .1 | 3,429 | 17.4 |
| TOTAL COST OF SALES | 485,380 | 36.0 | 551,266 | 34.2 | 7,490,825 | 34.8 | 8,188,037 | 34.5 | 697,212- | 8.5- |
| **GROSS PROFIT** | 864,105 | 64.0 | 1,062,140 | 65.8 | 14,013,727 | 65.2 | 15,513,914 | 65.5 | 1,500,187- | 9.7- |
| **CONTROLLABLE EXPENSES** | | | | | | | | | | |
| OFFICER SALARY | | .0 | | .0 | | .0 | | .0 | | .0 |
| SUPERVISOR SALARY | 22,615 | 1.7 | | .0 | 50,231 | .2 | | .0 | 50,231 | .0 |
| CLERICAL SALARY | 13,030 | 1.0 | | .0 | 30,367 | .1 | | .0 | 30,367 | .0 |
| MANAGER SALARY | 134,112 | 9.9 | 151,228 | 9.4 | 1,917,640 | 8.9 | 2,025,550 | 8.5 | 107,909- | 5.3- |
| SWING MANAGER | 6,644 | .5 | 7,597 | .5 | 128,032 | .6 | 127,540 | .5 | 492 | .4 |
| FRONT LABOR | 75,587 | 5.6 | 81,505 | 5.1 | 1,093,933 | 5.1 | 1,284,038 | 5.4 | 190,105- | 14.8- |
| KITCHEN LABOR | 133,967 | 9.9 | 156,001 | 9.7 | 2,087,752 | 9.7 | 2,316,339 | 9.8 | 228,587- | 9.9- |
| TRAINING LABOR | 4,121 | .3 | 4,424 | .3 | 98,557 | .5 | 164,179 | .7 | 65,622- | 40.0- |
| BREWMASTER | 3,877 | .3 | 3,877 | .2 | 55,426 | .3 | 49,842 | .2 | 5,584 | 11.2 |
| TOTAL LABOR COST | 393,954 | 29.2 | 404,632 | 25.1 | 5,461,939 | 25.4 | 5,967,489 | 25.2 | 505,550- | 8.5- |
| MANAGER BONUS | 1,856 | .1 | 1,333 | .1 | 42,526 | .2 | 48,421 | .2 | 5,895- | 12.2- |
| SUPERVISOR BONUS | 557 | .0 | | .0 | 557 | .0 | | .0 | 557 | .0 |
| BONUS - OTHER | 125 | .0 | 150 | .0 | 5,399 | .0 | 1,297 | .0 | 4,102 | 316.4 |
| TOTAL BONUSES | 2,538 | .2 | 1,483 | .1 | 48,482 | .2 | 49,717 | .2 | 1,235- | 2.5- |
| FICA TAX | 41,906 | 3.1 | 46,981 | 2.9 | 620,773 | 2.9 | 674,322 | 2.8 | 53,548- | 7.9- |

2/2/2010
3:39 PM

**HAM'S RESTAURANTS, INC.**
PROFIT AND LOSS STATEMENT

NOV 26, 2009 - DEC 23, 2009

| | CURRENT PERIOD | | | | YEAR TO DATE | | | | YTD NET CHANGE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | THIS YEAR | PCT | LAST YEAR | PCT | THIS YEAR | PCT | LAST YEAR | PCT | AMOUNT | VAR% |
| FUTA TAX | 1,159 | .1 | 3,288 | .2 | 37,143 | .2 | 43,681 | .2 | 6,538- | 15.0- |
| NCUI TAX | 4,885 | .4 | 3,031 | .2 | 91,294 | .4 | 110,066 | .5 | 18,772- | 17.1- |
| VAUI TAX | 137 | .0 | 37 | .0 | 3,880 | .0 | 1,904 | .0 | 1,976 | 103.8 |
| GROUP INSURANCE | 16,577 | 1.2 | 8,564 | .5 | 109,883 | .5 | 119,331 | .5 | 9,447- | 7.9- |
| EMPLOYEE BENEFITS | 60- | .0 | 93 | .0 | 606- | .0 | 800 | .0 | 1,406- | 175.8- |
| W/COMPENSATION | 7,112 | .5 | 7,804 | .5 | 101,581 | .5 | 96,988 | .5 | 4,593 | 4.7 |
| W/C ACCIDENTS | | .0 | | .0 | | .0 | | .0 | | .0 |
| MANAGEMENT SIGNINGS | 8,172 | .6 | 6,677 | .4 | 100,194 | .5 | 43,100 | .2 | 57,094 | 132.5 |
| AUTO ALLOWANCE | | .0 | | .0 | | .0 | | .0 | | .0 |
| EMPLOYEE MEALS | 12,685 | .9 | 13,351 | .8 | 197,840 | .9 | 220,211 | .9 | 22,371- | 10.2- |
| PAID DAYS OFF | 3,356 | .2 | 4,086 | .3 | 37,458 | .2 | 33,376 | .1 | 4,082 | 12.2 |
| TOTAL FRINGES | 95,929 | 7.1 | 93,911 | 5.8 | 1,299,441 | 6.0 | 1,343,778 | 5.7 | 44,337- | 3.3- |
| PURCHASED SERVICES | 11,321 | .8 | 10,993 | .7 | 146,777 | .7 | 160,173 | .7 | 13,396- | 8.4- |
| BANK CARD FEES | 23,157 | 1.7 | 23,741 | 1.5 | 311,716 | 1.5 | 327,623 | 1.4 | 15,907- | 4.9- |
| LEASE PAYMENT EQUIP. | 77 | .0 | | .0 | 77 | .0 | | .0 | 77 | .0 |
| CASH OVER/SHORT | 376 | .0 | 383 | .0 | 3,480 | .0 | 1,867 | .0 | 1,613 | 86.4 |
| HUMAN RESOURSE | 1,834 | .1 | 492 | .0 | 12,960 | .1 | 7,072 | .0 | 5,888 | 83.3 |
| CREDIT CHARGE BACKS | 246 | .0 | 162 | .0 | 2,643 | .0 | 2,034 | .0 | 609 | 29.9 |
| BAD CHECKS | 40 | .0 | | .0 | 888- | .0 | 131- | .0 | 757- | 578.3 |
| UNIFORMS & LAUNDRY | 4,508 | .3 | 4,712 | .3 | 70,016 | .3 | 95,345 | .4 | 25,328- | 26.6- |
| MYSTERY SHOPPER | 1,123 | .1 | 2,776 | .2 | 36,100 | .2 | 40,032 | .2 | 3,932- | 9.8- |
| CONTRIBUTIONS | | .0 | 82 | .0 | 4,108 | .0 | 2,424 | .0 | 1,684 | 69.5 |
| STAFFING EXPENSE | | .0 | | .0 | | .0 | 72 | .0 | 72- | 100.0- |
| OPERATING SUPPLIES | 11,810 | .9 | 10,282 | .6 | 204,750 | 1.0 | 192,661 | .8 | 12,088 | 6.3 |
| SMALLWARES | 1,990 | .1 | 6,445 | .4 | 70,289 | .3 | 88,650 | .4 | 18,362- | 20.7- |
| R & M - EQUIPMENT | 10,741 | .8 | 15,284 | .9 | 206,485 | 1.0 | 149,652 | .6 | 56,833 | 38.0 |
| R & M - BUILDING | 11,622 | .9 | 12,222 | .8 | 212,414 | 1.0 | 218,659 | .9 | 6,245- | 2.9- |
| MISCELLANEOUS EXPENSE | | .0 | 21 | .0 | 1,589 | .0 | 808 | .0 | 781 | 96.7 |
| BAD DEBT | | .0 | | .0 | | .0 | | .0 | | .0 |
| I H P | 8,291 | .6 | 7,228 | .4 | 99,466 | .5 | 130,240 | .5 | 30,774- | 23.6- |
| FOOD ERRORS | 4,782 | .4 | 6,525 | .4 | 77,815 | .4 | 100,678 | .4 | 22,863- | 22.7- |
| TOTAL MISC EXPENSE | 91,919 | 6.8 | 101,350 | 6.3 | 1,459,798 | 6.8 | 1,517,859 | 6.4 | 58,062- | 3.8- |
| ELECTRICITY | 29,050 | 2.2 | 34,150 | 2.1 | 430,150 | 2.0 | 446,795 | 1.9 | 16,645- | 3.7- |
| NATURAL GAS | 23,675 | 1.8 | 26,625 | 1.7 | 337,525 | 1.6 | 343,953 | 1.5 | 6,428- | 1.9- |
| TELEPHONE | 8,220 | .6 | 4,672 | .3 | 61,328 | .3 | 62,271 | .3 | 942- | 1.5- |
| TRASH REMOVAL | 6,376 | .5 | 7,171 | .4 | 89,925 | .4 | 87,120 | .4 | 2,805 | 3.2 |
| PEST CONTROL | 748 | .1 | 1,902 | .1 | 15,620 | .1 | 28,600 | .1 | 12,980- | 45.4- |
| BURGLAR ALARM | 761 | .1 | 452 | .0 | 13,332 | .1 | 11,446 | .0 | 1,886 | 16.5 |
| WATER & SEWER | 7,885 | .6 | 8,270 | .5 | 106,740 | .5 | 112,030 | .5 | 5,290- | 4.7- |
| TOTAL UTILITIES | 76,715 | 5.7 | 83,242 | 5.2 | 1,054,621 | 4.9 | 1,092,214 | 4.6 | 37,594- | 3.4- |

2/2/2010
3:39 PM

HAM'S RESTAURANTS, INC.
PROFIT AND LOSS STATEMENT

Page 3 / 4

NOV 26, 2009 - DEC 23, 2009

| | CURRENT PERIOD | | | | YEAR TO DATE | | | | YTD NET CHANGE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | THIS YEAR | PCT | LAST YEAR | PCT | THIS YEAR | PCT | LAST YEAR | PCT | AMOUNT | VAR% |
| NEWSPAPER | | .0 | | .0 | 1,200- | .0 | 2,516 | .0 | 3,716- | 147.7- |
| RADIO | | .0 | | .0 | | .0 | | .0 | | .0 |
| KIDS MEALS | | .0 | | .0 | 51 | .0 | 153 | .0 | 102- | 66.8- |
| DISCOUNT/COUPONS | 26,722 | 2.0 | 10,047 | .6 | 460,949 | 2.1 | 121,207 | .5 | 339,742 | 280.3 |
| BILLBOARDS | 69 | .0 | 69 | .0 | 7,008 | .0 | 18,542 | .1 | 11,534- | 62.2- |
| DIRECT MAIL | | .0 | | .0 | 47,888 | .2 | | .0 | 47,888 | .0 |
| REST. ENTERTAINMENT | 42,523 | 3.2 | 47,199 | 2.9 | 592,739 | 2.8 | 618,887 | 2.6 | 26,148- | 4.2- |
| PROMOTIONAL ITEMS | 26,637 | 2.0 | 28,690 | 1.8 | 300,601 | 1.4 | 381,676 | 1.6 | 81,075- | 21.2- |
| MEAL DEAL DISCOUNT | 190 | .0 | 107 | .0 | 1,869 | .0 | 3,676 | .0 | 1,808- | 49.2- |
| MISCELLANEOUS ADV | 603 | .0 | 852 | .1 | 8,697 | .0 | 11,734 | .1 | 3,037- | 25.9- |
| TOTAL  ADVERTISING | 96,744 | 7.2 | 86,963 | 5.4 | 1,418,601 | 6.6 | 1,158,391 | 4.9 | 260,211 | 22.5 |
| TOTAL  CONTROLLABLE | 757,798 | 56.2 | 771,580 | 47.8 | 10,742,882 | 50.0 | 11,129,448 | 47.0 | 386,566- | 3.5- |
| CONTROLLABLE NET INCOME | 106,307 | 7.9 | 290,561 | 18.0 | 3,270,845 | 15.2 | 4,384,466 | 18.5 | 1,113,621- | 25.4- |
| NON-CONTROLLABLE EXPENSE | | | | | | | | | | |
| RENT | 120,257 | 8.9 | 142,324 | 8.8 | 1,805,281 | 8.4 | 1,870,343 | 7.9 | 65,062- | 3.5- |
| RENT ESCALATION | | .0 | | .0 | 826 | .0 | | .0 | 826 | .0 |
| RENT- OTHER | 225 | .0 | 120 | .0 | 3,116 | .0 | 1,022 | .0 | 2,094 | 205.0 |
| PROPERTY TAXES | 12,362 | .9 | 14,384 | .9 | 182,976 | .9 | 200,636 | .8 | 17,660- | 8.8- |
| AMORTIZATION L/H IMP | 9,655 | .7 | 9,422 | .6 | 132,721 | .6 | 127,543 | .5 | 5,178 | 4.1 |
| PROPERTY & LIAB. INSUR | 9,627 | .7 | 10,717 | .7 | 135,917 | .6 | 153,104 | .6 | 17,188- | 11.2- |
| COMMON AREA MAINT. | 311 | .0 | 311 | .0 | 4,383 | .0 | 5,897 | .0 | 1,514- | 25.7- |
| TOTAL  OCCUPANCY | 152,438 | 11.3 | 177,278 | 11.0 | 2,265,219 | 10.5 | 2,358,546 | 10.0 | 93,326- | 4.0- |
| DEPRECIATION-EQUIP | 18,433 | 1.4 | 30,562 | 1.9 | 275,193 | 1.3 | 404,873 | 1.7 | 129,680- | 32.0- |
| LEASED EQUIPMENT | 23,632 | 1.8 | 25,060 | 1.6 | 323,092 | 1.5 | 313,830 | 1.3 | 9,262 | 3.0 |
| AMORT LEASE/GDWILL/NON | | .0 | 373 | .0 | 745 | .0 | 5,807 | .0 | 5,061- | 87.2- |
| TRAVEL/SEMINARS | 979 | .1 | 188 | .0 | 19,041 | .1 | 17,487 | .1 | 1,553 | 8.9 |
| TRAVEL/OFFICERS | | .0 | | .0 | | .0 | | .0 | | .0 |
| VEHICLE EXPENSE | 3,224 | .2 | | .0 | 8,261 | .0 | 656 | .0 | 7,605 | 1158.6 |
| DELIVERY TRUCK R & M | | .0 | | .0 | | .0 | | .0 | | .0 |
| DELIVERY TRUCK FUEL | | .0 | | .0 | | .0 | | .0 | | .0 |
| OFFICER INSURANCE | | .0 | | .0 | | .0 | | .0 | | .0 |
| LEGAL FEES | | .0 | 1,709 | .1 | 19,411 | .1 | 24,150 | .1 | 4,739- | 19.6- |
| ACCOUNTING FEES | | .0 | 855 | .1 | 9,402 | .0 | 11,379 | .1 | 1,978- | 17.4- |
| PROFESSIONAL FEES | 360 | .0 | 130 | .0 | 1,005 | .0 | 1,156 | .0 | 151- | 13.1- |
| CONSULTING FEES | | .0 | | .0 | | .0 | | .0 | | .0 |
| FREIGHT/POSTAGE | 3,117 | .2 | 885 | .1 | 10,347 | .0 | 38,292 | .2 | 27,945- | 73.0- |
| MANAGEMENT FEES | | .0 | 161,341 | 10.0 | 1,714,748 | 8.0 | 2,369,623 | 10.0 | 654,874- | 27.6- |
| BANK SERVICE CHARGES | 3,385 | .3 | 3,931 | .2 | 53,899 | .3 | 45,249 | .2 | 8,649 | 19.1 |
| SUBSIDIARY INTEREST | | .0 | | .0 | 105,938 | .5 | 154,483 | .7 | 48,545- | 31.4- |
| R & D EXPENSE | | .0 | | .0 | 250 | .0 | | .0 | 250 | .0 |

2/2/2010
3:39 PM

HAM'S RESTAURANTS, INC.
PROFIT AND LOSS STATEMENT

Page 4 / 4

NOV 26, 2009 - DEC 23, 2009

| | CURRENT PERIOD | | | | YEAR TO DATE | | | | YTD NET CHANGE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | THIS YEAR | PCT | LAST YEAR | PCT | THIS YEAR | PCT | LAST YEAR | PCT | AMOUNT | VAR% |
| INTEREST EXPENSE | 3,390 | .3 | 320 | .0 | 23,470 | .1 | 25,604 | .1 | 2,133- | 8.3- |
| PRIVILEGE LICENSE/TAX | 6,954 | .5 | 5,874 | .4 | 119,632 | .6 | 87,689 | .4 | 31,943 | 36.4 |
| LIABILITY INSURANCE | 20 | .0 | | .0 | 520 | .0 | | | 519 | 225813.0 |
| DUES/SUBSCRIPTIONS | 948 | .1 | 525 | .0 | 6,360 | .0 | 5,607 | .0 | 753 | 13.4 |
| PENALTIES | | .0 | 289 | .0 | 8,707 | .0 | 10,986 | .0 | 2,279- | 20.7- |
| STAFFING EXPENSE | | .0 | 16,134 | 1.0 | 108,239 | .5 | 237,241 | 1.0 | 129,002- | 54.4- |
| RELOCATION EXPENSE | | .0 | | .0 | 95 | .0 | | .0 | 95 | .0 |
| OPERATIONS EXPENSE | | .0 | | .0 | | .0 | | .0 | | .0 |
| GIFT CERTIFICATES | 22,293- | 1.7- | 27,607- | 1.7- | 57,909 | .3 | 132,077 | .6 | 74,168- | 56.2- |
| COMPUTER SUPPLIES | | .0 | | .0 | | .0 | | .0 | | .0 |
| ACCTG OFFICE SUPPLIES | | .0 | | .0 | | .0 | | .0 | | .0 |
| ENTERTAINMENT ESPENSE | | .0 | | .0 | | .0 | | .0 | | .0 |
| OFFICER OFFICE SUPPLIES | | .0 | | .0 | | .0 | | .0 | | .0 |
| OPERATIONS OFFICE SUPP | | .0 | | .0 | | .0 | | .0 | | .0 |
| OFFICE SUPPLIES | 6,057 | .4 | 2,247 | .1 | 43,017 | .2 | 40,704 | .2 | 2,314 | 5.7 |
| TOTAL OPERATING EXPI | 48,204 | 3.6 | 222,817 | 13.8 | 2,909,282 | 13.5 | 3,926,895 | 16.6 | 1,017,613- | 25.9- |
| TOTAL NON-CONTROLLABLE | 200,642 | 14.9 | 400,095 | 24.8 | 5,174,501 | 24.1 | 6,285,441 | 26.5 | 1,110,940- | 17.7- |
| NET OPERATING PROFIT | 94,335- | 7.0- | 109,534- | 6.8- | 1,903,656- | 8.8- | 1,900,975- | 8.0- | 2,681- | .1 |
| OTHER INCOME | | | | | | | | | | |
| FRANCHISE INCOME | | .0 | | .0 | | .0 | | .0 | | .0 |
| MANAGEMENT FEES | | .0 | | .0 | | .0 | | .0 | | .0 |
| ACCOUNTING FEE INCOME | | .0 | | .0 | | .0 | | .0 | | .0 |
| LAUNDRY MAT INCOME | | .0 | | .0 | | .0 | | .0 | | .0 |
| REBATE INCOME | | .0 | 8,356 | .5 | 47,679 | .2 | 114,393 | .5 | 66,714- | 58.3- |
| DISCOUNTS | | .0 | | .0 | | .0 | | .0 | | .0 |
| INTEREST INCOME | | .0 | | .0 | | .0 | | .0 | | .0 |
| MISCELLANEOUS INCOME | | .0 | | .0 | | .0 | | .0 | | .0 |
| VENDING INCOME | 9,772 | .7 | 6,873 | .4 | 85,213 | .4 | 109,139 | .5 | 23,926- | 21.9- |
| GAIN/LOSS SALE ASSETS | | .0 | | .0 | | .0 | | .0 | | .0 |
| TOTAL OTHER INCOME | 9,772 | .7 | 15,229 | .9 | 132,892 | .6 | 223,532 | .9 | 90,640- | 40.5- |
| PROFIT(LOSS) BEFORE TAXE | 84,563- | 6.3- | 94,305- | 5.8- | 1,770,764- | 8.2- | 1,677,443- | 7.1- | 93,321- | 5.6 |
| PROVISION FOR TAXES | | .0 | | .0 | | .0 | | .0 | | .0 |
| NET PROFIT (LOSS) | 84,563- | 6.3- | 94,305- | 5.8- | 1,770,764- | 8.2- | 1,677,443- | 7.1- | 93,321- | 5.6 |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**
**PART B**
**Summary of Cash Receipts and Disbursements**
**Cash Activity Analysis**

**Nature / Type of Account**

| | | |
|---|---|---|
| | | Tax Account |
| | | Payroll Account |
| | X | Other - General Merchant Account |

**1 CASH BALANCE FROM PREVIOUS
  MONTH'S REPORT**                                        $7,905.55

**2 TOTAL CASH RECEIPTS
  [On following page-Supplement to
  Part B-provide a description of the
  source and amount]**                                    248,546.25

**3 CASH BALANCE AVAILABLE
  [#1 plus #2]**                                          256,451.80

**4 DISBURSEMENTS
  [On following page-Supplement to
  Part B-provide a description of
  disbursements]**                                        (233,302.92)

**5 CASH BALANCE - CURRENT PERIOD**            $    23,148.88

**SUMMARY OF BANK ACCOUNT INFORMATION**

**6 TOTAL BANK BALANCE**                        $    11,863.39

**7 PLUS UNCLEARED DEPOSITS**                        11,285.49

**8 LESS UNCLEARED CHECKS**                            0.00

**9 RECONCILED BALANCE**                        $    23,148.88

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of America | '7856 | Deposit Acct |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09

## DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

| | | |
|---|---|---|
| | | Tax Account |
| | | Payroll Account |
| | X | Other - General Merchant Account |

**1 RECEIPTS**

| | | |
|---|---|--:|
| A | Sales | $  246,846.25 |
| B | Colleciton of postpetition accounts receivable | |
| C | Collection of prepetition outstanding credit cards | |
| D | Borrowing of Debtor | |
| E | Transfer from another account (#7869) | 1,700.00 |
| F | Other income (describe on attachment) | |
| G | Less allowance for returns and discounts | |

|  |  |
|---|--:|
| TOTAL RECEIPTS | $  248,546.25 |

**2 DISBURSEMENTS**

| | | |
|---|---|--:|
| A | Purchases of inventory | |
| B | Net Payroll | |
| C | Payroll Taxes | |
| D | Rent | |
| E | Other lease payments | |
| F | Utilities (Telephone, Electricity, Other) | |
| G | Sales Tax | |
| H | Other Taxes | |
| I | Travel and Entertainment | |
| J | Automobile of vehicle expense | |
| K | Service Charges | |
| L | Vehicle Insurance | |
| M | Life and health insurance | |
| N | Other Insurance | |
| O | Supplies | |
| P | Freight | |
| Q | Advertising | |
| R | Repairs and Maintenance | |
| S | Payments to secured creditors | |
| T | Atty. Fees | |
| U | Other Expenses (describe on attachment) | |
| V | Bank Fees | 2,652.92 |
| W | Quarterly Fee | |
| | Transfer to Bank of America PR acct #7869 | 230,650.00 |

|  |  |
|---|--:|
| TOTAL DISBURSEMENTS | $  233,302.92 |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**
**PART B**
**Summary of Cash Receipts and Disbursements**
**Cash Activity Analysis**

**Nature / Type of Account**

| | | |
|---|---|---|
| | | Tax Account |
| | X | Payroll Account |
| | | Other - General Merchant Account |

**1 CASH BALANCE FROM PREVIOUS**        $2,316.98
  **MONTH'S REPORT**

**2 TOTAL CASH RECEIPTS**        364,650.00
  **[On following page-Supplement to**
  **Part B-provide a description of the**
  **source and amount]**

**3 CASH BALANCE AVAILABLE**        366,966.98
  **[#1 plus #2]**

**4 DISBURSEMENTS**        (398,782.69)
  **[On following page-Supplement to**
  **Part B-provide a description of**
  **disbursements]**

**5 CASH BALANCE - CURRENT PERIOD**        $    (31,815.71)


**SUMMARY OF BANK ACCOUNT INFORMATION**

**6 TOTAL BANK BALANCE**        $    (7,370.90)

**7 PLUS UNCLEARED DEPOSITS**        0.00

**8 LESS UNCLEARED CHECKS**        (24,444.81)

**9 RECONCILED BALANCE**        $    (31,815.71)


| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of America | 7869 | Payroll |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09

## DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

|   |   | Tax Account |
|---|---|---|
|   | X | Payroll Account |
|   |   | Other - General Merchant Account |

**1 RECEIPTS**

| | | |
|---|---|---|
| A | Sales | |
| B | Colleciton of postpetition accounts receivable | |
| C | Collection of prepetition outstanding credit cards | |
| D | Borrowing of Debtor | |
| E | Transfer from another account | 364,650.00 |
| F | Other income (describe on attachment) | |
| G | Less allowance for returns and discounts | |

TOTAL RECEIPTS $ 364,650.00

**2 DISBURSEMENTS**

| | | |
|---|---|---|
| A | Purchases of inventory | |
| B | Net Payroll | 396,895.47 |
| C | Payroll Taxes | |
| D | Rent | |
| E | Other lease payments | |
| F | Utilities (Telephone, Electricity, Other) | |
| G | Sales Tax | |
| H | Other Taxes | |
| I | Travel and Entertainment | |
| J | Automobile of vehicle expense | |
| K | Service Charges | |
| L | Vehicle Insurance | |
| M | Life and health insurance | |
| N | Other Insurance | |
| O | Supplies | |
| P | Freight | |
| Q | Advertising | |
| R | Repairs and Maintenance | |
| S | Payments to secured creditors | |
| T | Atty. Fees | |
| U | Other Expenses (describe on attachment) | |
| V | Bank Fees | 187.22 |
| W | Quarterly Fee | |
|   | Transfer to Other Accounts | 1,700.00 |

TOTAL DISBURSEMENTS $ 398,782.69

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of America | 7869 | Payroll |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**
**PART B**
**Summary of Cash Receipts and Disbursements**
**Cash Activity Analysis**

Nature / Type of Account

|  | | Tax Account |
|---|---|---|
|  | | Payroll Account |
|  | X | Other - General Merchant Account |

| | |
|---|---|
| **1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT** | $60,768.60 |
| **2 TOTAL CASH RECEIPTS** [On following page-Supplement to Part B-provide a description of the source and amount] | 294,091.25 |
| **3 CASH BALANCE AVAILABLE** [#1 plus #2] | 354,859.85 |
| **4 DISBURSEMENTS** [On following page-Supplement to Part B-provide a description of disbursements] | (325,399.21) |
| **5 CASH BALANCE - CURRENT PERIOD** | $   29,460.64 |

**SUMMARY OF BANK ACCOUNT INFORMATION**

| | |
|---|---|
| **6 TOTAL BANK BALANCE** | $    48,642.43 |
| **7 PLUS UNCLEARED DEPOSITS** | |
| **8 LESS UNCLEARED CHECKS** | (19,181.89) |
| **9 RECONCILED BALANCE** | $    29,460.54 |

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of NC | 0331 | AP |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**

**DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS**

Nature / Type of Account

|  |  |  |  |
|---|---|---|---|
|  |  | Tax Account |  |
|  |  | Payroll Account |  |
|  | X | Other - General Merchant Account |  |

**1 RECEIPTS**

| | | |
|---|---|---:|
| A | Sales | $ 160,271.25 |
| B | Colleciton of postpetition accounts receivable | |
| C | Collection of prepetition outstanding credit cards | |
| D | Borrowing of Debtor | |
| E | Transfer from another account | 133,820.00 |
| F | Other income (describe on attachment) | |
| G | Less allowance for returns and discounts | |
| | **TOTAL RECEIPTS** | $ 294,091.25 |

**2 DISBURSEMENTS**

| | | |
|---|---|---:|
| A | Purchases of inventory | |
| B | Net Payroll | |
| C | Payroll Taxes | 119,130.23 |
| D | Rent | |
| E | Other lease payments | |
| F | Utilities (Telephone, Electricity, Other) | |
| G | Sales Tax | 131,449.21 |
| H | Other Taxes | |
| I | Travel and Entertainment | |
| J | Automobile of vehicle expense | |
| K | Service Charges | |
| L | Vehicle Insurance | |
| M | Life and health insurance | |
| N | Other Insurance | |
| O | Supplies | |
| P | Freight | 1,414.42 |
| Q | Advertising | 1,905.35 |
| R | Repairs and Maintenance | |
| S | Payments to secured creditors | |
| T | Atty. Fees | |
| U | Other Expenses (describe on attachment) | |
| V | Bank Fees | |
| W | Quarterly Fee | |
| | Transfers to Other Accounts | 71,500.00 |
| | **TOTAL DISBURSEMENTS** | $ 325,399.21 |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09
PART B
Summary of Cash Receipts and Disbursements
Cash Activity Analysis

Nature / Type of Account

|  |  | Tax Account |
|---|---|---|
|  |  | Payroll Account |
|  | X | Other - General Merchant Account |

**1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT**     ($48,289.13)

**2 TOTAL CASH RECEIPTS**
[On following page-Supplement to Part B-provide a description of the source and amount]     169,640.98

**3 CASH BALANCE AVAILABLE**
[#1 plus #2]     121,351.85

**4 DISBURSEMENTS**
[On following page-Supplement to Part B-provide a description of disbursements]     (130,608.88)

**5 CASH BALANCE - CURRENT PERIOD**     $    (9,257.03)

### SUMMARY OF BANK ACCOUNT INFORMATION

**6 TOTAL BANK BALANCE**     $     23.68

**7 PLUS UNCLEARED DEPOSITS**     0.00

**8 LESS UNCLEARED CHECKS**     (9,280.71)

**9 RECONCILED BALANCE**     $    (9,257.03)

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of NC | 0125 | Onsite - Beer and Wine |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**

### DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

|   | Tax Account |
|---|---|
|   | Payroll Account |
| X | Other - General Merchant Account |

**1 RECEIPTS**

| | | |
|---|---|---|
| A | Sales | |
| B | Colleciton of postpetition accounts receivable | |
| C | Collection of prepetition outstanding credit cards | |
| D | Borrowing of Debtor | |
| E | Transfer from another account | 169,640.98 |
| F | Other income (describe on attachment) | |
| G | Less allowance for returns and discounts | |

| TOTAL RECEIPTS | $ 169,640.98 |
|---|---|

**2 DISBURSEMENTS**

| | | |
|---|---|---|
| A | Purchases of inventory | $ 100,093.70 |
| B | Net Payroll | |
| C | Payroll Taxes | |
| D | Rent | |
| E | Other lease payments | |
| F | Utilities (Telephone, Electricity, Other) | |
| G | Sales Tax | |
| H | Other Taxes | |
| I | Travel and Entertainment | 15,595.00 |
| J | Automobile of vehicle expense | |
| K | Service Charges | |
| L | Vehicle Insurance | |
| M | Life and health insurance | |
| N | Other Insurance | |
| O | Supplies | 2,932.76 |
| P | Freight | |
| Q | Advertising | |
| R | Repairs and Maintenance | 11,987.42 |
| S | Payments to secured creditors | |
| T | Atty. Fees | |
| U | Other Expenses (describe on attachment) | |
| V | Bank Fees | |
| W | Quarterly Fee | |

| TOTAL DISBURSEMENTS | $ 130,608.88 |
|---|---|

Transfers from

| | |
|---|---|
| Bank of NC - Operating | 67,040.98 |
| Bank of NC - AP | 51,500.00 |
| Bank of NC - Operating - New | 49,600.00 |
| Carter Bank | 500.00 |
| Crescent Bank | 1,000.00 |
| | 169,640.98 |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09
PART B
Summary of Cash Receipts and Disbursements
Cash Activity Analysis

Nature / Type of Account

| | | |
|---|---|---|
| | | Tax Account |
| | | Payroll Account |
| X | | Other - General Merchant Account |

**1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT**                    $16,111.75

**2 TOTAL CASH RECEIPTS**
[On following page-Supplement to Part B-provide a description of the source and amount]                    160,596.83

**3 CASH BALANCE AVAILABLE**
[#1 plus #2]                    176,708.58

**4 DISBURSEMENTS**
[On following page-Supplement to Part B-provide a description of disbursements]                    (129,233.64)

**5 CASH BALANCE - CURRENT PERIOD**                    $ 47,474.94

### SUMMARY OF BANK ACCOUNT INFORMATION

**6 TOTAL BANK BALANCE**                    $    1,725.39

**7 PLUS UNCLEARED DEPOSITS**                    45,749.55

**8 LESS UNCLEARED CHECKS**                    0

**9 RECONCILED BALANCE**                    $   47,474.94

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of NC | 0315 | Operating |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**

### DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

|   |   |   |
|---|---|---|
|   |   | Tax Account |
|   |   | Payroll Account |
|   | X | Other - General Merchant Account |

**1 RECEIPTS**

| | | | |
|---|---|---|---|
| A | Sales | | $ 139,596.83 |
| B | Colleciton of postpetition accounts receivable | | |
| C | Collection of prepetition outstanding credit cards | | |
| D | Borrowing of Debtor | | |
| E | Transfer from another account | | 21,000.00 |
| F | Other income (describe on attachment) | | |
| G | Less allowance for returns and discounts | | |
| | | **TOTAL RECEIPTS** | $ 160,596.83 |

**2 DISBURSEMENTS**

| | | | |
|---|---|---|---|
| A | Purchases of inventory | | |
| B | Net Payroll | | |
| C | Payroll Taxes | | |
| D | Rent | | |
| E | Other lease payments | | |
| F | Utilities (Telephone, Electricity, Other) | | |
| G | Sales Tax | | |
| H | Other Taxes | | |
| I | Travel and Entertainment | | |
| J | Automobile of vehicle expense | | |
| K | Service Charges | | |
| L | Vehicle Insurance | | |
| M | Life and health insurance | | |
| N | Other Insurance | | |
| O | Supplies | | |
| P | Freight | | |
| Q | Advertising | | |
| R | Repairs and Maintenance | | |
| S | Payments to secured creditors | | |
| T | Atty. Fees | | |
| U | Other Expenses (describe on attachment) | | |
| V | Bank Fees | | 172.66 |
| W | Quarterly Fee | | |
| | Transfers | | 129,060.98 |
| | | **TOTAL DISBURSEMENTS** | $ 129,233.64 |

Transfers from

| | | |
|---|---|---|
| | Bank of America | 11,000.00 |
| | Bank of NC | 10,000.00 |
| | | 21,000.00 |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09
PART B
Summary of Cash Receipts and Disbursements
Cash Activity Analysis

Nature / Type of Account

|  |  | Tax Account |
|---|---|---|
|  |  | Payroll Account |
|  | X | Other - General Merchant Account |

**1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT**                    $0.00

**2 TOTAL CASH RECEIPTS**
[On following page-Supplement to Part B-provide a description of the source and amount]                    72,500.00

**3 CASH BALANCE AVAILABLE**
[#1 plus #2]                    72,500.00

**4 DISBURSEMENTS**
[On following page-Supplement to Part B-provide a description of disbursements]                    (108,240.81)

**5 CASH BALANCE - CURRENT PERIOD**                    $ (35,740.81)

## SUMMARY OF BANK ACCOUNT INFORMATION

**6 TOTAL BANK BALANCE**                    $    (9,128.40)

**7 PLUS UNCLEARED DEPOSITS**                    0.00

**8 LESS UNCLEARED CHECKS**                    (26,612.41)

**9 RECONCILED BALANCE**                    $   (35,740.81)

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of NC | 0125 | Onsite - Beer and Wine |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09

### DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

|   |   | Tax Account |
|---|---|---|
|   |   | Payroll Account |
|   | X | Other - General Merchant Account |

**1 RECEIPTS**

| | | | |
|---|---|---|---|
| A | Sales | | |
| B | Colleciton of postpetition accounts receivable | | |
| C | Collection of prepetition outstanding credit cards | | |
| D | Borrowing of Debtor | | |
| E | Transfer from another account | | 72,500.00 |
| F | Other income (describe on attachment) | | |
| G | Less allowance for returns and discounts | | |

|   | TOTAL RECEIPTS | $ | 72,500.00 |
|---|---|---|---|

**2 DISBURSEMENTS**

| | | | |
|---|---|---|---|
| A | Purchases of inventory | $ | 84,283.22 |
| B | Net Payroll | | |
| C | Payroll Taxes | | |
| D | Rent | | |
| E | Other lease payments | | |
| F | Utilities (Telephone, Electricity, Other) | | |
| G | Sales Tax | | |
| H | Other Taxes | | |
| I | Travel and Entertainment | | 15,607.00 |
| J | Automobile of vehicle expense | | |
| K | Service Charges | | |
| L | Vehicle Insurance | | |
| M | Life and health insurance | | |
| N | Other Insurance | | |
| O | Supplies | | 2,565.71 |
| P | Freight | | |
| Q | Advertising | | |
| R | Repairs and Maintenance | | 4,312.88 |
| S | Payments to secured creditors | | |
| T | Atty. Fees | | |
| U | Other Expenses (describe on attachment) | | |
| V | Bank Fees | | 1,472.00 |
| W | Quarterly Fee | | |

|   | TOTAL DISBURSEMENTS | $ | 108,240.81 |
|---|---|---|---|

**Transfers from**

| | | |
|---|---|---|
| Bank of NC - Operating | | |
| Bank of NC - AP | | |
| Bank of NC - Operating - New | 72,500.00 | |
| Carter Bank | | |
| Crescent Bank | | |

|   | 72,500.00 |
|---|---|

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**
**PART B**
**Summary of Cash Receipts and Disbursements**
**Cash Activity Analysis**

**Nature / Type of Account**

|  |  | |
|---|---|---|
|  | _____ | Tax Account |
|  | _____ | Payroll Account |
|  | **X** | Other - General Merchant Account |

| | |
|---|---|
| **1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT** | (\$29,587.65) |
| **2 TOTAL CASH RECEIPTS** [On following page-Supplement to Part B-provide a description of the source and amount] | 1,014,852.17 |
| **3 CASH BALANCE AVAILABLE** [#1 plus #2] | 985,264.52 |
| **4 DISBURSEMENTS** [On following page-Supplement to Part B-provide a description of disbursements] | (1,068,769.78) |
| **5 CASH BALANCE - CURRENT PERIOD** | **\$  (83,505.26)** |

**SUMMARY OF BANK ACCOUNT INFORMATION**

| | |
|---|---|
| **6 TOTAL BANK BALANCE** | \$    1,472.58 |
|  | 84099.85 |
| **7 PLUS UNCLEARED DEPOSITS** | 0.00 |
|  | 9686.85 |
| **8 LESS UNCLEARED CHECKS** | (178,764.54) |
| **9 RECONCILED BALANCE** | **\$    (83,505.26)** |

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Bank of NC | )3125 | OPERATIONS - A/P |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09

### DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

|  | Tax Account |
| --- | --- |
|  | Payroll Account |
| X | Other - General Merchant Account |

**1 RECEIPTS**

| | | |
| --- | --- | ---: |
| A | Sales | $ 917,299.68 |
| B | Colleciton of postpetition accounts receivable | |
| C | Collection of prepetition outstanding credit cards | |
| D | Borrowing of Debtor | |
| E | Transfer from another account | 69,100.00 |
| F | Other income (describe on attachment) | 28,452.49 |
| G | Less allowance for returns and discounts | |
| | **TOTAL RECEIPTS** | $ 1,014,852.17 |

**2 DISBURSEMENTS**

| | | |
| --- | --- | ---: |
| A | Purchases of inventory | $ 158,633.14 |
| B | Net Payroll | 3,919.55 |
| C | Payroll Taxes | 85,631.66 |
| D | Rent | 118,127.34 |
| E | Other lease payments | 18,951.48 |
| F | Utilities (Telephone, Electricity, Other) | 99,705.06 |
| G | Sales Tax | 116,195.31 |
| H | Other Taxes | 3,078.00 |
| I | Travel and Entertainment | 0.00 |
| J | Automobile of vehicle expense | 3,443.43 |
| K | Service Charges | 89.00 |
| L | Vehicle Insurance | 0.00 |
| M | Life and health insurance | 57,194.96 |
| N | Other Insurance | 27,985.10 |
| O | Supplies | 0.00 |
| P | Freight | 516.16 |
| Q | Advertising | 5,600.00 |
| R | Repairs and Maintenance | 11,076.85 |
| S | Payments to secured creditors | 0.00 |
| T | Atty. Fees | 0.00 |
| U | Other Expenses (describe on attachment) | 96,033.74 |
| V | Bank Fees | 89.00 |
| W | Quarterly Fee | |
| | TRANFERS | 262,500.00 |
| | **TOTAL DISBURSEMENTS** | $ 1,068,769.78 |

Transfers from

| | | |
| --- | --- | ---: |
| | Bank of NC - Operating | |
| | Bank of NC - AP | 46,400.00 |
| | Bank of NC - Operating - New | |
| | Bank of NC - ONSITE NEW | 65,300.00 |
| | Bank of NC - ONSITE OLD | 29,100.00 |
| | BOA | 115,700.00 |
| | Carter Bank - RETURNED DEPC | 6,000.00 |
| | Crescent Bank | |
| | | 262,500.00 |

**Ham's Incorporated**
**Period 13**
**11/26/2009 - 12/23/2009**
**PART B**
**Summary of Cash Receipts and Disbursements**
**Cash Activity Analysis**

Nature / Type of Account

|  |  | Tax Account |
|---|---|---|
|  |  | Payroll Account |
|  | X | Other - General Merchant Account |

| | | |
|---|---|---|
| **1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT** | $4,452.83 | 34709 |
| **2 TOTAL CASH RECEIPTS** [On following page-Supplement to Part B-provide a description of the source and amount] | 34,709.00 | |
| **3 CASH BALANCE AVAILABLE** [#1 plus #2] | 39,161.83 | |
| **4 DISBURSEMENTS** [On following page-Supplement to Part B-provide a description of disbursements] | (25,628.95) | |
| **5 CASH BALANCE - CURRENT PERIOD** | $  13,532.88 | |

### SUMMARY OF BANK ACCOUNT INFORMATION

| | | |
|---|---|---|
| **6 TOTAL BANK BALANCE** | $  9,276.88 | |
| **7 PLUS UNCLEARED DEPOSITS** | 4,256.00 | |
| **8 LESS UNCLEARED CHECKS** | | 28.95 |
| **9 RECONCILED BALANCE** | $  13,532.88 | |

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Carter Bank | 0500 | Depository |

25600

Ham's Incorporated
Period 13
11/26/2009 - 12/23/2009

**DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS**

Nature / Type of Account

|   |   | Tax Account |
|---|---|---|
|   | X | Payroll Account |
|   |   | Other - General Merchant Account |

| **1 RECEIPTS** |   | 4452.83 |   |   |
|---|---|---|---|---|
| A | Sales |   | $ | 34,709.00 |
| B | Colleciton of postpetition accounts receivable |   |   |   |
| C | Collection of prepetition outstanding credit car | 34709 |   |   |
| D | Borrowing of Debtor |   |   |   |
| E | Transfer from another account |   |   |   |
| F | Other income (describe on attachment) |   |   |   |
| G | Less allowance for returns and discounts |   |   |   |

|   | **TOTAL RECEIPTS** | $ | 34,709.00 |
|---|---|---|---|

| **2 DISBURSEMENTS** |   | -25628.95 |   |
|---|---|---|---|
| A | Purchases of inventory |   |   |
| B | Net Payroll |   |   |
| C | Payroll Taxes |   |   |
| D | Rent |   |   |
| E | Other lease payments |   |   |
| F | Utilities (Telephone, Electricity, Other) |   |   |
| G | Sales Tax |   |   |
| H | Other Taxes |   |   |
| I | Travel and Entertainment |   |   |
| J | Automobile of vehicle expense | 9276.88 |   |
| K | Service Charges |   |   |
| L | Vehicle Insurance | 4256 |   |
| M | Life and health insurance |   |   |
| N | Other Insurance |   |   |
| O | Supplies |   | 28.95 |
| P | Freight |   |   |
| Q | Advertising |   |   |
| R | Repairs and Maintenance |   |   |
| S | Payments to secured creditors |   |   |
| T | Atty. Fees |   |   |
| U | Other Expenses |   |   |
| V | Bank Fees |   |   |
| W | Quarterly Fee |   |   |
|   | Transfers from Other Accounts (BOA Ops) |   | 25,600.00 |

|   | | $ | 25,628.95 |
|---|---|---|---|

| **BANK NAME** | **ACCOUNT NUMBER** | **NATURE** |
|---|---|---|
| Carter Bank | 5202 9005 0500 | Depository |

**Transfers from**

|   |   |
|---|---|
| $ | - |

**Ham's Incorporated**
**Period 13**
**11/26/09 to 12/23/09**
**PART B**
**Summary of Cash Receipts and Disbursements**
**Cash Activity Analysis**

**Nature / Type of Account**

|  |  | Tax Account |
|---|---|---|
|  |  | Payroll Account |
|  | **X** | Other - General Merchant Account |

**1 CASH BALANCE FROM PREVIOUS MONTH'S REPORT**                    $6,654.96

**2 TOTAL CASH RECEIPTS**
**[On following page-Supplement to**
**Part B-provide a description of the**
**source and amount]**                    45,618.31

**3 CASH BALANCE AVAILABLE**
**[#1 plus #2]**                    52,273.27

**4 DISBURSEMENTS**
**[On following page-Supplement to**
**Part B-provide a description of**
**disbursements]**                    (44,117.72)

**5 CASH BALANCE - CURRENT PERIOD**          $    8,155.55

### SUMMARY OF BANK ACCOUNT INFORMATION

**6 TOTAL BANK BALANCE**                    $    6,270.35

**7 PLUS UNCLEARED DEPOSITS**                    1,885.20

**8 LESS UNCLEARED CHECKS**                    0.00

**9 RECONCILED BALANCE**                    $    8,155.55

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Crescent State Bank | 2818 | Deposit Acct |

Ham's Incorporated
Period 13
11/26/09 to 12/23/09

### DESCRIPTION / ITEMIZATION OF RECEIPTS AND DISBURSEMENTS

Nature / Type of Account

|  | Tax Account |
|---|---|
|  | Payroll Account |
| X | Other - General Merchant Account |

**1 RECEIPTS**

| | | |
|---|---|---|
| A | Sales | $ 45,618.31 |
| B | Colleciton of postpetition accounts receivable | |
| C | Collection of prepetition outstanding credit cards | |
| D | Borrowing of Debtor | |
| E | Transfer from another account (#7869) | |
| F | Other income (describe on attachment) | |
| G | Less allowance for returns and discounts | |

TOTAL RECEIPTS $ 45,618.31

**2 DISBURSEMENTS**

| | | |
|---|---|---|
| A | Purchases of inventory | |
| B | Net Payroll | |
| C | Payroll Taxes | |
| D | Rent | |
| E | Other lease payments | |
| F | Utilities (Telephone, Electricity, Other) | |
| G | Sales Tax | |
| H | Other Taxes | |
| I | Travel and Entertainment | |
| J | Automobile of vehicle expense | |
| K | Service Charges | 117.72 |
| L | Vehicle Insurance | |
| M | Life and health insurance | |
| N | Other Insurance | |
| O | Supplies | |
| P | Freight | |
| Q | Advertising | |
| R | Repairs and Maintenance | |
| S | Payments to secured creditors | |
| T | Atty. Fees | |
| U | Other Expenses (describe on attachment) | |
| V | Bank Fees | |
| W | Quarterly Fee | |
| | Transfer to Other Accounts | 44,000.00 |

TOTAL DISBURSEMENTS $ 44,117.72

| BANK NAME | ACCOUNT NUMBER | NATURE |
|---|---|---|
| Crescent State Bank | 2818 | Deposit Acct |

P.13  2009

## ATTACHMENT TO CHAPTER 11 MONTHLY REPORT

### CHAPTER 11 QUARTERLY FEES

**1st Quarter**
Disbursements for January, 2010:            _____
Disbursements for February, 2010:           _____              Amount of Fee Due: ____
Disbursements for March, 2010:              _____              Amount Paid: _____

Total Disbursements for the 1st Quarter:

**2nd Quarter**
Disbursements for April, 2010:              _____
Disbursements for May, 2010:                _____              Amount of Fee Due: _____
Disbursements for June, 2010:               _____              Amount Paid: _____

Total Disbursements for the 2nd Quarter:

**3rd Quarter**
Disbursements for July, 2010:               _____
Disbursements for August, 2010:             _____              Amount of Fee Due: ____
Disbursements for September, 2010:          _____              Amount Paid:      _____

Total Disbursements for the 3rd Quarter: _____

**4th Quarter**
Disbursements for October, 2009:    563,755.73
Disbursements for November, 2009: 1 450803.13           Amount of Fee Due: 10,400 00
Disbursements for December, 2009: 1 978 250.62          Amount Paid: _____ 10,400 00

Total Disbursements for the 4th Quarter: $ 3992809.48

{00098392.DOC;Ver 1}